# **<u>Exhibit C</u>**

| US7020105 | ChargePoint Gateway (the "Accused Product") |
|---|---|
| Claim 1. A communication method used in a mobile station apparatus which performs communication using a TDMA frame formed by eight slots, a start of a TDMA frame on an uplink being delayed by three slots or three slots minus a fraction of a slot from a start of a TDMA frame on a downlink, the method comprising | The Accused Product can communicate via a GSM cellular connection and would adhere to the 3GPP TS 45.002 V6.12.0 (2005-11) standard defining GSM as shown below.  ChargePoint Gateway<br><br>https://www.chargepoint.com/files/datasheets/ds-cpgw.pdf<br><br>## Specifications<br><br>### Electrical Input<br><br>| AC Power Input Rating | 100-240 V, 50-60 Hz, max 0.4 A |<br>|---|---|<br>| Connection | May be hardwired or cord and plug connected, Class II equipment |<br>| Standby Power | 4 W typical |<br><br>### Connectivity Features<br><br>| Local Area Network | 2.4 GHz Wi-Fi (802.11 a/b/g/n) |<br>|---|---|<br>| Wide Area Network | 3G GSM, 3G CDMA |<br><br>https://www.chargepoint.com/files/datasheets/ds-cpgw.pdf<br><br>3GPP TS 45.002 V6.12.0 (2005-11) provides a communication method used in a mobile station apparatus (e.g. mobile station) which performs communication using a TDMA frame formed by eight slots (e.g. eight timeslots shall form a TDMA frame), a start of a TDMA frame on an uplink |

being delayed by three slots (e.g. the uplink is delayed by the fixed period of three timeslots from the start of the TDMA).

### 4.2.2    Downlink and uplink

The downlink comprises radio frequency channels used in the base transceiver station to Mobile Station direction.

The uplink comprises radio frequency channels used in the mobile station to base transceiver station direction.

## 4.3    Timeslots, TDMA frames, and time groups

### 4.3.1    General

A timeslot shall have a duration of 3/5 200 seconds ($\approx$ 577 µs). Eight timeslots shall form a TDMA frame ($\approx$ 4,62 ms in duration).

At the base transceiver station the TDMA frames on all of the radio frequency channels in the downlink shall be aligned. The same shall apply to the uplink (see 3GPP TS 45.010).

At the base transceiver station the start of a TDMA frame on the uplink is delayed by the fixed period of 3 timeslots from the start of the TDMA frame on the downlink (see figure 2).

At the mobile station this delay will be variable to allow adjustment for signal propagation delay. The process of adjusting this advance is known as adaptive frame alignment and is detailed in 3GPP TS 45.010.

The staggering of TDMA frames used in the downlink and uplink is in order to allow the same timeslot number to be used in the downlink and uplink whilst avoiding the requirement for the mobile station to transmit and receive simultaneously. The period includes time for adaptive frame alignment, transceiver tuning and receive/transmit switching (see figure 4).



Figure 2: The structure imposed on the physical resource: Timeslots, TDMA Frames and Radio Frequency channels
(in this example the cell has an allocation of 4 RF Channels pairs |

Source: 3GPP TS 45.002 V6.12.0 (2005-11)
http://www.3gpp.org/ftp/Specs/archive/45_series/45.002/45002-6c0.zip

| | |
|---|---|
| 1a) receiving using a reception slot of the TDMA frame on the downlink after getting ready to receive; | 3GPP TS 45.002 V6.12.0 (2005-11) provides receiving (e.g. Rx) using a reception slot of the TDMA frame on the downlink (e.g at frame 3 on downlink) after getting ready to receive (e.g. red highlight frames 0-2 on downlink). |



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)**

3GPP TS 45.002 V6.12.0 (2005-11)

| | |
|---|---|
| 1b) transmitting using a transmission slot of the TDMA frame on the uplink after getting ready to transmit; and | 3GPP TS 45.002 V6.12.0 (2005-11) provides transmitting (e.g. Tx) using a transmission slot of the TDMA frame on the uplink (e.g. frame 3 on uplink) after getting ready to transmit (e.g. red highlight frames 0-2 on uplink).<br><br><br><br>(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)<br><br>**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)** |
| 1c) performing adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit, | 3GPP TS 45.002 V6.12.0 (2005-11) provides performing adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit (e.g. Tta and/or Tra as described below).<br><br>**B.2      Constraints imposed by the service selected**<br><br>The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.<br><br>The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for. |

$T_{ta}$:

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

$T_{ra}$:

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class 30 – 45, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with $T_{ra}$ from the preceding frame.



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)**

3GPP TS 45.002 V6.12.0 (2005-11)

---

1d) wherein (i) when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number, then, after transmitting using a transmission slot of the TDMA frame on the uplink, a time allocation of two consecutive slots shall apply for

3GPP TS 45.002 V6.12.0 (2005-11) provides (I) when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number, then, after transmitting using a transmission slot of the TDMA frame on the uplink, a time allocation of two consecutive slots shall apply for performing adjacent cell signal level measurement (e.g. Tra as defined below and Table B.1) and getting ready to receive (Ttb as defined below and Table B.1) and (ii) when the number of transmission slots used in one TDMA frame on the uplink is the predetermined number, then, after receiving using a reception slot of the TDMA frame on the downlink, a time allocation of two consecutive slots shall apply for performing adjacent cell signal level measurement (e.g. Tta as defined below and Table B.1) and getting ready to transmit (e.g. Trb as defined below and Table B.1).

performing adjacent cell signal level measurement and getting ready to receive and (ii) when the number of transmission slots used in one TDMA frame on the uplink is the predetermined number, then, after receiving using a reception slot of the TDMA frame on the downlink, a time allocation of two consecutive slots shall apply for performing adjacent cell signal level measurement and getting ready to transmit.

## B.2   Constraints imposed by the service selected

The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.

The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for.

**Sum:**

Sum is the total number of uplink and downlink TS that can actually be used by the MS per TDMA frame. The MS must be able to support all combinations of integer values of Rx and Tx TS where $1 <= Rx + Tx <= Sum$ (depending on the services supported by the MS). Sum is not applicable to all classes.

**$T_{ra}$:**

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class $30 - 45$, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with $T_{ra}$ from the preceding frame.

**$T_{rb}$:**

$T_{rb}$ relates to the time needed for the MS to get ready to transmit. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the last previous receive TS and the first next transmit TS or between the previous transmit TS and the next transmit TS when the frequency is changed in between. It should be noted that, in practice, the minimum time allowed may be reduced by the amount of the timing advance.

For type 1 MS that supports extended TA, the parameter $T_{rb} = 2$ if TA > 63 and there is a change from RX to TX.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last transmit burst in a TDMA frame and the first transmit burst in the next TDMA frame.

**$T_{ta}$:**

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

$T_{rb}$:

$T_{rb}$ relates to the time needed for the MS to get ready to receive. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit TS and the next receive TS or between the previous receive TS and the next receive TS when the frequency is changed in between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

3GPP TS 45.002 V6.12.0 (2005-11)

| | |
|---|---|
| Claim 2. A communication method used in a mobile station | 3GPP TS 45.002 V6.12.0 (2005-11)  provides a communication method used in a mobile station apparatus (e.g. mobile station) which performs communication using a TDMA frame formed by eight slots (e.g. eight timeslots shall form a TDMA frame), a start of a TDMA frame on an uplink |

| | |
|---|---|
| apparatus which performs communication using a TDMA frame formed by eight slots, a start of a TDMA frame on an uplink being delayed by three slots or three slots minus a fraction of a slot from a start of a TDMA frame on a downlink, the method comprising | being delayed by three slots (e.g. the uplink is delayed by the fixed period of three timeslots from the start of the TDMA). <br><br> #### 4.2.2   Downlink and uplink <br> The downlink comprises radio frequency channels used in the base transceiver station to Mobile Station direction. <br><br> The uplink comprises radio frequency channels used in the mobile station to base transceiver station direction. <br><br> ### 4.3   Timeslots, TDMA frames, and time groups <br><br> #### 4.3.1   General <br> A timeslot shall have a duration of 3/5 200 seconds ($\approx$ 577 µs). Eight timeslots shall form a TDMA frame ($\approx$ 4,62 ms in duration). <br><br> At the base transceiver station the TDMA frames on all of the radio frequency channels in the downlink shall be aligned. The same shall apply to the uplink (see 3GPP TS 45.010). <br><br> At the base transceiver station the start of a TDMA frame on the uplink is delayed by the fixed period of 3 timeslots from the start of the TDMA frame on the downlink (see figure 2). <br><br> At the mobile station this delay will be variable to allow adjustment for signal propagation delay. The process of adjusting this advance is known as adaptive frame alignment and is detailed in 3GPP TS 45.010. <br><br> The staggering of TDMA frames used in the downlink and uplink is in order to allow the same timeslot number to be used in the downlink and uplink whilst avoiding the requirement for the mobile station to transmit and receive simultaneously. The period includes time for adaptive frame alignment, transceiver tuning and receive/transmit switching (see figure 4). <br><br>  <br> Figure 2: The structure imposed on the physical resource: Timeslots, TDMA Frames and Radio Frequency channels (in this example the cell has an allocation of 4 RF Channels pairs ) <br><br> Source: 3GPP TS 45.002 V6.12.0 (2005-11) <br> http://www.3gpp.org/ftp/Specs/archive/45_series/45.002/45002-6c0.zip |
| 2a) receiving using a reception slot of the TDMA frame on the downlink after getting ready to receive; | 3GPP TS 45.002 V6.12.0 (2005-11) provides receiving (e.g. Rx) using a reception slot of the TDMA frame on the downlink (e.g at frame 3 on downlink) after getting ready to receive (e.g. red highlight frames 0-2 on downlink). |



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)**

3GPP TS 45.002 V6.12.0 (2005-11)

| | |
|---|---|
| 2b) transmitting using a transmission slot of the TDMA frame on the uplink after getting ready to transmit; and | 3GPP TS 45.002 V6.12.0 (2005-11) provides transmitting (e.g. Tx) using a transmission slot of the TDMA frame on the uplink (e.g. fram 3 on uplink) after getting ready to transmit (e.g. red highlight frames 0-2 on uplink).  (This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame) **Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)** |
| 2c) performing adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit, | 3GPP TS 45.002 V6.12.0 (2005-11) provides performing adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit (e.g. Tta and/or Tra as described below). **B.2    Constraints imposed by the service selected** The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink. The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for. |

$T_{ta}$:

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

$T_{ra}$:

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class $30 - 45$, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with $T_{ra}$ from the preceding frame.



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)**

3GPP TS 45.002 V6.12.0 (2005-11)

---

| 2d) wherein when a number of transmission slots used in one TDMA frame on the uplink is a predetermined number and when there is not a time of two slots necessary for the adjacent cell signal level measurement and getting ready to receive after a last used transmission | 3GPP TS 45.002 V6.12.0 (2005-11) provides when a number of transmission slots used in one TDMA frame on the uplink is a predetermined number, and when there is not a time of two slots necessary for the adjacent cell signal level measurement and getting ready to receive after a last used transmission slot, then, a time allocation of two consecutive slots is provided for performing adjacent cell signal level measurement (e.g. Tta as defined below and Table B.1) and getting ready to transmit (e.g. Trb as defined below and Table B.1) before a first transmission slot.

## B.2   Constraints imposed by the service selected

The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.

The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for. |

slot, then a time allocation of two consecutive slots is provided for performing adjacent cell signal level measurement and getting ready to transmit before a first transmission slot.

**Sum:**

Sum is the total number of uplink and downlink TS that can actually be used by the MS per TDMA frame. The MS must be able to support all combinations of integer values of Rx and Tx TS where $1 <= Rx + Tx <=$ Sum (depending on the services supported by the MS). Sum is not applicable to all classes.

**$T_{ta}$:**

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

**$T_{rb}$:**

$T_{rb}$ relates to the time needed for the MS to get ready to receive. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit TS and the next receive TS or between the previous receive TS and the next receive TS when the frequency is changed in between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

## B.1   MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

3GPP TS 45.002 V6.12.0 (2005-11)

| Claim 3. A communication method used in a mobile station apparatus which performs communication using a TDMA frame formed by eight slots, a start of a TDMA frame on an uplink being delayed by three slots or three slots minus a | 3GPP TS 45.002 V6.12.0 (2005-11)  provides a communication method used in a mobile station apparatus (e.g. mobile station) which performs communication using a TDMA frame formed by eight slots (e.g. eight timeslots shall form a TDMA frame), a start of a TDMA frame on an uplink being delayed by three slots (e.g. the uplink is delayed by the fixed period of three timeslots from the start of the TDMA).<br><br>**4.2.2   Downlink and uplink**<br><br>The downlink comprises radio frequency channels used in the base transceiver station to Mobile Station direction.<br><br>The uplink comprises radio frequency channels used in the mobile station to base transceiver station direction. |

| fraction of a slot from a start of TDMA frame on a downlink, the method comprising: | ## 4.3　　Timeslots, TDMA frames, and time groups<br><br>### 4.3.1　　General<br><br>A timeslot shall have a duration of 3/5 200 seconds (≈ 577 μs). <u>Eight timeslots shall form a TDMA frame</u> (≈ 4,62 ms in duration).<br><br>At the base transceiver station the TDMA frames on all of the radio frequency channels in the downlink shall be aligned. The same shall apply to the uplink (see 3GPP TS 45.010).<br><br>At the base transceiver station the start of a TDMA frame on the uplink is delayed by the fixed period of 3 timeslots from the start of the TDMA frame on the downlink (see figure 2).<br><br>At the mobile station this delay will be variable to allow adjustment for signal propagation delay. The process of adjusting this advance is known as adaptive frame alignment and is detailed in 3GPP TS 45.010.<br><br>The staggering of TDMA frames used in the downlink and uplink is in order to allow the same timeslot number to be used in the downlink and uplink whilst avoiding the requirement for the mobile station to transmit and receive simultaneously. The period includes time for adaptive frame alignment, transceiver tuning and receive/transmit switching (see figure 4).<br><br><br><br>**Figure 2: The structure imposed on the physical resource: Timeslots, TDMA Frames and Radio Frequency channels**<br>**(in this example the cell has an allocation of 4 RF Channels pairs )**<br><br>Source: 3GPP TS 45.002 V6.12.0 (2005-11)<br>http://www.3gpp.org/ftp/Specs/archive/45_series/45.002/45002-6c0.zip |
| 3a) receiving using a reception slot of the TDMA frame on the downlink after getting ready to receive; | 3GPP TS 45.002 V6.12.0 (2005-11) provides receiving (e.g. Rx) using a reception slot of the TDMA frame on the downlink (e.g. at frame 3 on downlink) after getting ready to receive (e.g. red highlight frames 0-2 on downlink). |



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)**

3GPP TS 45.002 V6.12.0 (2005-11)

| | |
|---|---|
| 3b) transmitting using a transmission slot of the TDMA frame on the uplink after getting ready to transmit; and | 3GPP TS 45.002 V6.12.0 (2005-11) provides transmitting (e.g. Tx) using a transmission slot of the TDMA frame on the uplink (e.g. frame 3 on uplink) after getting ready to transmit (e.g. red highlight frames 0-2 on uplink). |



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)**

| | |
|---|---|
| 3c) performing adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit, | 3GPP TS 45.002 V6.12.0 (2005-11) provides performing adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit (e.g. Tta and/or Tra as described below). |

## B.2    Constraints imposed by the service selected

The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.

The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for.

$\underline{T_{ta}}$:

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

$\underline{T_{ra}}$:

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class 30 – 45, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with $T_{ra}$ from the preceding frame.



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)**

3GPP TS 45.002 V6.12.0 (2005-11)

| 3d) wherein (i) when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number, then Tra and Ttb shall apply, Tra being a time needed for the mobile station | 3GPP TS 45.002 V6.12.0 (2005-11)  provides (I) when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number, then Tra and Ttb shall apply (e.g. Table B.1), Tra being a time needed for the mobile station apparatus to perform adjacent cell signal level measurement and get ready to receive (e.g. Tra as defined below) and a minimum number of slots of Tra being two slots (e.g. yellow highlights, Table B.1), and Ttb being a time needed for the mobile station apparatus to get ready to transmit (e.g. Ttb as defined below) and a minimum number of slots of Ttb being one slot(e.g. yellow highlights, Table B.1), and (ii) when the number of transmission slots used in one TDMA frame on the uplink is the predetermined number, then Tta and Trb shall apply (e.g. Table B.1), Tta being a time needed for the mobile station apparatus to perform adjacent cell signal level measurement and get ready to transmit (e.g. Tta as defined below) and a minimum number of slots of Tta being two slots (e.g. green highlights, Table B.1) and Trb being a time needed for the mobile station apparatus to get |

apparatus to perform adjacent cell signal level measurement and get ready to receive and a minimum number of slots of Tra being two slots, and Ttb being a time needed for the mobile station apparatus to get ready to transmit and a minimum number of slots of Ttb being one slot, and (ii) when the number of transmission slots used in one TDMA frame on the uplink is the predetermined number, then Tta and Trb shall apply, Tta being a time needed for the mobile station apparatus to perform adjacent cell signal level measurement and get ready to transmit_and a minimum number of slots of Tta being two slots, and Trb being a time needed for the mobile station apparatus to get ready to receive and a minimum number of slots of Trb being one slot.

ready to receive and a minimum number of slots (e.g. Trb as defined bellow) and of Trb being one slot (e.g. green highlights, Table B.1).

## B.2   Constraints imposed by the service selected

The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.

The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for.

**Sum:**

Sum is the total number of uplink and downlink TS that can actually be used by the MS per TDMA frame. The MS must be able to support all combinations of integer values of Rx and Tx TS where $1 <= Rx + Tx <=$ Sum (depending on the services supported by the MS). Sum is not applicable to all classes.

**$T_{ra}$:**

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class $30 - 45$, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with $T_{ra}$ from the preceding frame.

**$T_{tb}$:**

$T_{tb}$ relates to the time needed for the MS to get ready to transmit. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the last previous receive TS and the first next transmit TS or between the previous transmit TS and the next transmit TS when the frequency is changed in between. It should be noted that, in practice, the minimum time allowed may be reduced by the amount of the timing advance.

For type 1 MS that supports extended TA, the parameter $T_{tb} = 2$ if TA > 63 and there is a change from RX to TX.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last transmit burst in a TDMA frame and the first transmit burst in the next TDMA frame.

**$T_{ta}$:**

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

**$T_{rb}$:**

$T_{rb}$ relates to the time needed for the MS to get ready to receive. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit TS and the next receive TS or between the previous receive TS and the next receive TS when the frequency is changed in between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

3GPP TS 45.002 V6.12.0 (2005-11)

| | |
|---|---|
| Claim 4 The method according to claim 1, wherein the | 3GPP TS 45.002 V6.12.0 (2005-11) provides the predetermined number is four. Specifically as per claim 1, 3GPP TS 45.002 V6.12.0 (2005-11) provides when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number (below four) , a minimum number of slots of Tra is two slots and a minimum number of slots of Ttb is one slot. It also |

predetermined number is four.

provides that when it is the predetermined number (four, Table B.1) a minimum number of slots of Tta is two slots and a minimum number of slots of Trb is one slot.

## B.1 MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | Tta | Ttb | Tra | Trb | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| | |
|---|---|
| Claim 5. The method according to claim 2, wherein the predetermined number is four. | 3GPP TS 45.002 V6.12.0 (2005-11) provides the predetermined number is four. Specifically as per claim 2, 3GPP TS 45.002 V6.12.0 (2005-11) that when it is the predetermined number (four, Table B.1) a minimum number of slots of Tta is two slots and a minimum number of slots of Trb is one slot. |

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| | |
|---|---|
| Claim 6.  The method according to claim 3, wherein the predetermined number is four. | 3GPP TS 45.002 V6.12.0 (2005-11) provides the predetermined number is four. Specifically as per claim 3, 3GPP TS 45.002 V6.12.0 (2005-11) provides when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number (below four) , a minimum number of slots of Tra is two slots and a minimum number of slots of Ttb is one slot. It also provides that when it is the predetermined number (four, Table B.1) a minimum number of slots of Tta is two slots and a minimum number of slots of Trb is one slot. |

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

Table B.1

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| Claim 7. The method according to claim 1, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). | 3GPP TS 45.002 V6.12.0 (2005-11) provides the method according to claim 1, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). |
|---|---|

## B.1     MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| | |
|---|---|
| Claim 8. The method according to claim 2, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). | 3GPP TS 45.002 V6.12.0 (2005-11) provides the method according to claim 2, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). |

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| | |
|---|---|
| Claim 9. The method according to claim 3, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). | 3GPP TS 45.002 V6.12.0 (2005-11) provides the method according to claim 3, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). |

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| | |
|---|---|
| Claim 10. A mobile station apparatus which performs communication using a TDMA frame formed by eight slots, start of a TDMA frame on an uplink being delayed by three slots or three slots minus a fraction of a slot from a start of a TDMA frame on a downlink, the | 3GPP TS 45.002 V6.12.0 (2005-11)  provides a mobile station apparatus (e.g. mobile station) which performs communication using a TDMA frame formed by eight slots (e.g. eight timeslots shall form a TDMA frame), a start of a TDMA frame on an uplink being delayed by three slots (e.g. the uplink is delayed by the fixed period of three timeslots from the start of the TDMA).<br><br>**4.2.2    Downlink and uplink**<br><br>The downlink comprises radio frequency channels used in the base transceiver station to Mobile Station direction.<br><br>The uplink comprises radio frequency channels used in the mobile station to base transceiver station direction. |

| apparatus comprising: | ## 4.3     Timeslots, TDMA frames, and time groups

### 4.3.1    General

A timeslot shall have a duration of 3/5 200 seconds (≈ 577 μs). Eight timeslots shall form a TDMA frame (≈ 4,62 ms in duration).

At the base transceiver station the TDMA frames on all of the radio frequency channels in the downlink shall be aligned. The same shall apply to the uplink (see 3GPP TS 45.010).

At the base transceiver station the start of a TDMA frame on the uplink is delayed by the fixed period of 3 timeslots from the start of the TDMA frame on the downlink (see figure 2).

At the mobile station this delay will be variable to allow adjustment for signal propagation delay. The process of adjusting this advance is known as adaptive frame alignment and is detailed in 3GPP TS 45.010.

The staggering of TDMA frames used in the downlink and uplink is in order to allow the same timeslot number to be used in the downlink and uplink whilst avoiding the requirement for the mobile station to transmit and receive simultaneously. The period includes time for adaptive frame alignment, transceiver tuning and receive/transmit switching (see figure 4).



Figure 2: The structure imposed on the physical resource: Timeslots, TDMA Frames and Radio Frequency channels (in this example the cell has an allocation of 4 RF Channels pairs |

Source: 3GPP TS 45.002 V6.12.0 (2005-11)
http://www.3gpp.org/ftp/Specs/archive/45_series/45.002/45002-6c0.zip |
| 10a) a reception section that receives using a reception slot of the TDMA frame on the downlink after getting ready to receive; | 3GPP TS 45.002 V6.12.0 (2005-11) provides a reception section that receives (e.g. Rx) using a reception slot of the TDMA frame on the downlink (e.g at frame 3 on downlink) after getting ready to receive (e.g. red highlight frames 0-2 on downlink). |



3GPP TS 45.002 V6.12.0 (2005-11)

| | |
|---|---|
| 10b) a transmission section that transmits using a transmission slot of the TDMA frame on the uplink after getting ready to transmit; and | 3GPP TS 45.002 V6.12.0 (2005-11) provides a transmission section (e.g. Tx) using a transmission slot of the TDMA frame on the uplink (e.g. fram 3 on uplink) after getting ready to transmit (e.g. red highlight frames 0-2 on uplink).  |
| 10c) a measurement section that performs adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit, | 3GPP TS 45.002 V6.12.0 (2005-11) provides a measurement section that performs adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit (e.g. Tta and/or Tra as described below). <br><br> ## B.2    Constraints imposed by the service selected <br><br> The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink. <br><br> The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for. |

**T$_{ta}$:**

T$_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter T$_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

**T$_{ra}$:**

T$_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class 30 – 45, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with T$_{ra}$ from the preceding frame.



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)**

3GPP TS 45.002 V6.12.0 (2005-11)

| 10d) wherein (I) when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number, then, after transmitting using a transmission slot of the TDMA frame on the uplink, a time | 3GPP TS 45.002 V6.12.0 (2005-11) provides (I) when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number, then, after transmitting using a transmission slot of the TDMA frame on the uplink, a time allocation of two consecutive slots shall apply for performing adjacent cell signal level measurement (e.g. Tra as defined below and Table B.1) and getting ready to receive (Ttb as defined below and Table B.1) and (ii) when the number of transmission slots used in one TDMA frame on the uplink is the predetermined number, then, after receiving using a reception slot of the TDMA frame on the downlink, a time allocation of two consecutive slots shall apply for performing adjacent cell signal level measurement (e.g. Tta as defined below and Table B.1) and getting ready to transmit (e.g. Trb as defined below and Table B.1). |

| |
|---|
| allocation of two consecutive slots shall apply for performing adjacent cell signal level measurement and getting ready to receive and (ii) when the number of transmission slots used in one TDMA frame on the uplink is the predetermined number, then, after receiving using a reception slot of the TDMA frame on the downlink, a time allocation of two consecutive slots shall apply for performing adjacent cell signal level measurement and getting ready to transmit. |

## B.2    Constraints imposed by the service selected

The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.

The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for.

**Sum:**

Sum is the total number of uplink and downlink TS that can actually be used by the MS per TDMA frame. The MS must be able to support all combinations of integer values of Rx and Tx TS where $1 <= Rx + Tx <=$ Sum (depending on the services supported by the MS). Sum is not applicable to all classes.

**$T_{ra}$:**

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class $30 - 45$, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with $T_{ra}$ from the preceding frame.

**$T_{rb}$:**

$T_{rb}$ relates to the time needed for the MS to get ready to transmit. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the last previous receive TS and the first next transmit TS or between the previous transmit TS and the next transmit TS when the frequency is changed in between. It should be noted that, in practice, the minimum time allowed may be reduced by the amount of the timing advance.

For type 1 MS that supports extended TA, the parameter $T_{rb} = 2$ if TA > 63 and there is a change from RX to TX.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last transmit burst in a TDMA frame and the first transmit burst in the next TDMA frame.

**$T_{ta}$:**

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

$T_{rb}$:

T$_{rb}$ relates to the time needed for the MS to get ready to receive. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit TS and the next receive TS or between the previous receive TS and the next receive TS when the frequency is changed in between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

3GPP TS 45.002 V6.12.0 (2005-11)

| Claim 11. A mobile station apparatus which performs communication | 3GPP TS 45.002 V6.12.0 (2005-11)  provides a mobile station apparatus (e.g. mobile station) which performs communication using a TDMA frame formed by eight slots (e.g. eight timeslots shall form a TDMA frame), a start of a TDMA frame on an uplink being delayed by three slots (e.g. the uplink is delayed by the fixed period of three timeslots from the start of the TDMA). |
|---|---|

| using a TDMA frame formed by eight slots, a start of a TDMA frame on an uplink being delayed by three slots or three slots minus a fraction of a slot from a start of a TDMA frame on a downlink, the apparatus comprising: | ### 4.2.2    Downlink and uplink<br><br>The downlink comprises radio frequency channels used in the base transceiver station to <u>Mobile Station</u> direction.<br><br>The uplink comprises radio frequency channels used in the <u>mobile station</u> to base transceiver station direction.<br><br>## 4.3    Timeslots, TDMA frames, and time groups<br><br>### 4.3.1    General<br><br>A timeslot shall have a duration of 3/5 200 seconds (≈ 577 μs). <u>Eight timeslots shall form a TDMA frame</u> (≈ 4,62 ms in duration).<br><br>At the base transceiver station the TDMA frames on all of the radio frequency channels in the downlink shall be aligned. The same shall apply to the uplink (see 3GPP TS 45.010).<br><br>At the base transceiver station the start of a TDMA frame on the uplink is delayed by the fixed period of 3 timeslots from the start of the TDMA frame on the downlink (see figure 2).<br><br>At the mobile station this delay will be variable to allow adjustment for signal propagation delay. The process of adjusting this advance is known as adaptive frame alignment and is detailed in 3GPP TS 45.010.<br><br>The staggering of TDMA frames used in the downlink and uplink is in order to allow the same timeslot number to be used in the downlink and uplink whilst avoiding the requirement for the mobile station to transmit and receive simultaneously. The period includes time for adaptive frame alignment, transceiver tuning and receive/transmit switching (see figure 4).<br><br><br><br>**Figure 2: The structure imposed on the physical resource: Timeslots, TDMA Frames and Radio Frequency channels**<br>(in this example the cell has an allocation of 4 RF Channels pairs )<br><br>Source: 3GPP TS 45.002 V6.12.0 (2005-11)<br>http://www.3gpp.org/ftp/Specs/archive/45_series/45.002/45002-6c0.zip |
| 11a) a reception section that receives using a reception slot of the TDMA frame on the | 3GPP TS 45.002 V6.12.0 (2005-11) provides a reception section that receives (e.g. Rx) using a reception slot of the TDMA frame on the downlink (e.g at frame 3 on downlink) after getting ready to receive (e.g. red highlight frames 0-2 on downlink). |

| | |
|---|---|
| downlink after getting ready to receive; | <br><br>3GPP TS 45.002 V6.12.0 (2005-11) |
| 11b) a transmission section that transmits using a transmission slot of the TDMA frame on the uplink after getting ready to transmit; and | 3GPP TS 45.002 V6.12.0 (2005-11) provides a transmission section (e.g. Tx) using a transmission slot of the TDMA frame on the uplink (e.g. fram 3 on uplink) after getting ready to transmit (e.g. red highlight frames 0-2 on uplink).<br><br> |
| 11c) a measurement section that performs adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit, | 3GPP TS 45.002 V6.12.0 (2005-11) provides a measurement section that performs adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit (e.g. Tta and/or Tra as described below).<br><br>## B.2    Constraints imposed by the service selected<br><br>The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.<br><br>The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for. |

**$T_{ta}$:**

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

**$T_{ra}$:**

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class 30 − 45, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with $T_{ra}$ from the preceding frame.



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)**

3GPP TS 45.002 V6.12.0 (2005-11)

| | |
|---|---|
| 11d) wherein when a number of transmission slots used in one TDMA frame on the uplink is a predetermined number and when there is not a time of two slots necessary for performing adjacent cell signal level measurement and | 3GPP TS 45.002 V6.12.0 (2005-11)  provides when a number of transmission slots used in one TDMA frame on the uplink is a predetermined number, and when there is not a time of two slots necessary for the adjacent cell signal level measurement and getting ready to receive after a last used transmission slot, then, a time allocation of two consecutive slots is provided for performing adjacent cell signal level measurement (e.g. Tta as defined below and Table B.1) and getting ready to transmit (e.g. Trb as defined below and Table B.1) before a first transmission slot. |

getting ready to receive after a last used transmission slot, then a time allocation of two consecutive slots is provided for performing adjacent cell signal level measurement and getting ready to transmit before a first transmission slot.

## B.2    Constraints imposed by the service selected

The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.

The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for.

**Sum:**

Sum is the total number of uplink and downlink TS that can actually be used by the MS per TDMA frame. The MS must be able to support all combinations of integer values of Rx and Tx TS where $1 <= Rx + Tx <=$ Sum (depending on the services supported by the MS). Sum is not applicable to all classes.

**$T_{ra}$:**

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ra}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

**$T_{rb}$:**

$T_{rb}$ relates to the time needed for the MS to get ready to receive. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit TS and the next receive TS or between the previous receive TS and the next receive TS when the frequency is changed in between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

3GPP TS 45.002 V6.12.0 (2005-11)

| Claim 12. A mobile station apparatus which performs communication using a TDMA frame formed by eight slots, a start of a TDMA frame on an uplink being delayed by three slots or three slots minus a fraction of a slot from a start of a TDMA frame on a | 3GPP TS 45.002 V6.12.0 (2005-11)  provides a mobile station apparatus (e.g. mobile station) which performs communication using a TDMA frame formed by eight slots (e.g. eight timeslots shall form a TDMA frame), a start of a TDMA frame on an uplink being delayed by three slots (e.g. the uplink is delayed by the fixed period of three timeslots from the start of the TDMA). |
|---|---|

### 4.2.2    Downlink and uplink

The downlink comprises radio frequency channels used in the base transceiver station to Mobile Station direction.

The uplink comprises radio frequency channels used in the mobile station to base transceiver station direction.

| downlink, the apparatus comprising: | ## 4.3 Timeslots, TDMA frames, and time groups |
|---|---|
| | ### 4.3.1 General |
| | A timeslot shall have a duration of 3/5 200 seconds (≈ 577 µs). Eight timeslots shall form a TDMA frame (≈ 4,62 ms in duration). |
| | At the base transceiver station the TDMA frames on all of the radio frequency channels in the downlink shall be aligned. The same shall apply to the uplink (see 3GPP TS 45.010). |
| | At the base transceiver station the start of a TDMA frame on the uplink is delayed by the fixed period of 3 timeslots from the start of the TDMA frame on the downlink (see figure 2). |
| | At the mobile station this delay will be variable to allow adjustment for signal propagation delay. The process of adjusting this advance is known as adaptive frame alignment and is detailed in 3GPP TS 45.010. |
| | The staggering of TDMA frames used in the downlink and uplink is in order to allow the same timeslot number to be used in the downlink and uplink whilst avoiding the requirement for the mobile station to transmit and receive simultaneously. The period includes time for adaptive frame alignment, transceiver tuning and receive/transmit switching (see figure 4). |
| |  Figure 2: The structure imposed on the physical resource: Timeslots, TDMA Frames and Radio Frequency channels (in this example the cell has an allocation of 4 RF Channels pairs | |
| | Source: 3GPP TS 45.002 V6.12.0 (2005-11) http://www.3gpp.org/ftp/Specs/archive/45_series/45.002/45002-6c0.zip |
| 12a) a reception section that receives using a reception slot of the TDMA frame on the downlink after getting ready to receive; | 3GPP TS 45.002 V6.12.0 (2005-11) provides a reception section that receives (e.g. Rx) using a reception slot of the TDMA frame on the downlink (e.g at frame 3 on downlink) after getting ready to receive (e.g. red highlight frames 0-2 on downlink). |



Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)

3GPP TS 45.002 V6.12.0 (2005-11)

| 12b) a transmission section that transmits using a transmission slot of the TDMA frame on the uplink after getting ready to transmit; and | 3GPP TS 45.002 V6.12.0 (2005-11) provides a transmission section (e.g. Tx) using a transmission slot of the TDMA frame on the uplink (e.g. fram 3 on uplink) after getting ready to transmit (e.g. red highlight frames 0-2 on uplink).  Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3) |
| --- | --- |
| 12c) a measurement section that performs adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit, | 3GPP TS 45.002 V6.12.0 (2005-11) provides a measurement section that performs adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit (e.g. Tta and/or Tra as described below). ## B.2    Constraints imposed by the service selected The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink. The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for. |

$T_{ta}$:

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

$T_{ra}$:

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class 30 − 45, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with $T_{ra}$ from the preceding frame.



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)

3GPP TS 45.002 V6.12.0 (2005-11)

| 12d) wherein (I) when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number, then Tra and Ttb shall apply, Tra being a time needed for the mobile station apparatus to | 3GPP TS 45.002 V6.12.0 (2005-11)  provides (I) when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number, then Tra and Ttb shall apply (e.g. Table B.1), Tra being a time needed for the mobile station apparatus to perform adjacent cell signal level measurement and get ready to receive (e.g. Tra as defined below) and a minimum number of slots of Tra being two slots (e.g. yellow highlights, Table B.1), and Ttb being a time needed for the mobile station apparatus to get ready to transmit (e.g. TTb as defined below) and a minimum number of slots of Ttb being one slot(e.g. yellow highlights, Table B.1), and and (ii) when the number of transmission slots used in one TDMA frame on the uplink is the predetermined number, then Tta and Trb shall apply (e.g. Table B.1), Tta being a time needed for the mobile station apparatus to perform adjacent cell signal level measurement and get ready to transmit (e.g. Tta as defined below) and a minimum number of slots of Tta being two slots (e.g. green highlights, Table B.1) and Trb being a time needed for the mobile station apparatus to get |

perform adjacent cell signal level measurement and get ready to receive and a minimum number of slots of Tra being two slots, and Ttb being a time needed for the mobile station apparatus to get ready to transmit and a minimum number of slots of Ttb being one slot, and (ii) when the number of transmission slots used in one TDMA frame on the uplink is the predetermined number, then Tta and Trb shall apply, Tta being a time needed for the mobile station apparatus to perform, adjacent cell signal level measurement and get ready to transmit and a minimum number of slots of Tta being two slots, and Trb being a time needed for the mobile station apparatus to get ready to receive and a minimum number of slots of Trb being one slot.

ready to receive and a minimum number of slots (e.g. Trb as defined bellow) and of Trb being one slot (e.g. green highlights, Table B.1).

## B.2   Constraints imposed by the service selected

The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.

The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for.

**Sum:**

Sum is the total number of uplink and downlink TS that can actually be used by the MS per TDMA frame. The MS must be able to support all combinations of integer values of Rx and Tx TS where $1 <= Rx + Tx <= $ Sum (depending on the services supported by the MS). Sum is not applicable to all classes.

**$T_{ra}$:**

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class $30 - 45$, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with $T_{ra}$ from the preceding frame.

**$T_{rb}$:**

$T_{rb}$ relates to the time needed for the MS to get ready to transmit. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the last previous receive TS and the first next transmit TS or between the previous transmit TS and the next transmit TS when the frequency is changed in between. It should be noted that, in practice, the minimum time allowed may be reduced by the amount of the timing advance.

For type 1 MS that supports extended TA, the parameter $T_{rb} = 2$ if TA > 63 and there is a change from RX to TX.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last transmit burst in a TDMA frame and the first transmit burst in the next TDMA frame.

**$T_{ta}$:**

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

**T$_{rb}$:**

T$_{rb}$ relates to the time needed for the MS to get ready to receive. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit TS and the next receive TS or between the previous receive TS and the next receive TS when the frequency is changed in between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

## B.1     MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | T$_{ta}$ | T$_{tb}$ | T$_{ra}$ | T$_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| | |
|---|---|
| | 3GPP TS 45.002 V6.12.0 (2005-11) |
| Claim 13. The apparatus according to claim 10, wherein | 3GPP TS 45.002 V6.12.0 (2005-11) provides the predetermined number is four. Specifically as per claim 10, 3GPP TS 45.002 V6.12.0 (2005-11) provides when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number (below four) , a minimum number of slots of Tra is two slots and a minimum number of slots of Ttb is one slot. It also |

| the predetermined number is four. | provides that when it is the predetermined number (four, Table B.1) a minimum number of slots of Tta is two slots and a minimum number of slots of Trb is one slot. |
|---|---|

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | Tta | Ttb | Tra | Trb | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| Claim 14. The apparatus according to claim 11, wherein the predetermined number is four. | 3GPP TS 45.002 V6.12.0 (2005-11) provides the predetermined number is four. Specifically as per claim 11, 3GPP TS 45.002 V6.12.0 (2005-11) that when it is the predetermined number (four, Table B.1) a minimum number of slots of Tta is two slots and a minimum number of slots of Trb is one slot. |
|---|---|

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| Claim 15. The method according to claim 12, wherein the predetermined number is four. | 3GPP TS 45.002 V6.12.0 (2005-11) provides the predetermined number is four. Specifically as per claim 12, 3GPP TS 45.002 V6.12.0 (2005-11) provides when a number of transmission slots used in one TDMA frame on the uplink is below a predetermined number (below four) , a minimum number of slots of Tra is two slots and a minimum number of slots of Ttb is one slot. It also provides that when it is the predetermined number (four, Table B.1) a minimum number of slots of Tta is two slots and a minimum number of slots of Trb is one slot. |

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

### Table B.1

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| Claim 16. The apparatus according to claim 10, wherein the apparatus is a mobile station of multislot class 12 in a General Packet Radio System (GPRS). | 3GPP TS 45.002 V6.12.0 (2005-11) provides the method according to claim 10, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). |
|---|---|

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| | |
|---|---|
| Claim 17. The apparatus according to claim 11, wherein the apparatus is a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). | 3GPP TS 45.002 V6.12.0 (2005-11) provides the method according to claim 11, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). |

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| Claim 18. The method according to claim 12, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). | 3GPP TS 45.002 V6.12.0 (2005-11) provides the method according to claim 12, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). |
|---|---|

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| Claim 19. A communication method used in a mobile station apparatus which performs communication using a TDMA frame formed by eight slots, a start of a TDMA frame on an uplink being delayed by three slots or three slots minus a fraction of a slot from a start of a | 3GPP TS 45.002 V6.12.0 (2005-11)  provides a communication method used in a mobile station apparatus (e.g. mobile station) which performs communication using a TDMA frame formed by eight slots (e.g. eight timeslots shall form a TDMA frame), a start of a TDMA frame on an uplink being delayed by three slots (e.g. the uplink is delayed by the fixed period of three timeslots from the start of the TDMA). |
|---|---|

### 4.2.2    Downlink and uplink

The downlink comprises radio frequency channels used in the base transceiver station to Mobile Station direction.

The uplink comprises radio frequency channels used in the mobile station to base transceiver station direction.

| | |
|---|---|
| TDMA frame on a downlink, the method comprising: | ## 4.3      Timeslots, TDMA frames, and time groups<br><br>### 4.3.1     General<br><br>A timeslot shall have a duration of 3/5 200 seconds (≈ 577 μs). Eight timeslots shall form a TDMA frame (≈ 4,62 ms in duration).<br><br>At the base transceiver station the TDMA frames on all of the radio frequency channels in the downlink shall be aligned. The same shall apply to the uplink (see 3GPP TS 45.010).<br><br>At the base transceiver station the start of a TDMA frame on the uplink is delayed by the fixed period of 3 timeslots from the start of the TDMA frame on the downlink (see figure 2).<br><br>At the mobile station this delay will be variable to allow adjustment for signal propagation delay. The process of adjusting this advance is known as adaptive frame alignment and is detailed in 3GPP TS 45.010.<br><br>The staggering of TDMA frames used in the downlink and uplink is in order to allow the same timeslot number to be used in the downlink and uplink whilst avoiding the requirement for the mobile station to transmit and receive simultaneously. The period includes time for adaptive frame alignment, transceiver tuning and receive/transmit switching (see figure 4).<br><br><br><br>**Figure 2: The structure imposed on the physical resource: Timeslots, TDMA Frames and Radio Frequency channels (in this example the cell has an allocation of 4 RF Channels pairs )**<br><br>Source: 3GPP TS 45.002 V6.12.0 (2005-11)<br>http://www.3gpp.org/ftp/Specs/archive/45_series/45.002/45002-6c0.zip |
| 19a) receiving using a reception slot of the TDMA frame on the downlink after getting ready to receive; | 3GPP TS 45.002 V6.12.0 (2005-11) provides receiving (e.g. Rx) using a reception slot of the TDMA frame on the downlink (e.g at frame 3 on downlink) after getting ready to receive (e.g. red highlight frames 0-2 on downlink). |



3GPP TS 45.002 V6.12.0 (2005-11)

| 19b) transmitting using a transmission slot of the TDMA frame on the uplink after getting ready to transmit; and | 3GPP TS 45.002 V6.12.0 (2005-11) provides transmitting (e.g. Tx) using a transmission slot of the TDMA frame on the uplink (e.g. fram 3 on uplink) after getting ready to transmit (e.g. red highlight frames 0-2 on uplink).  |

| 19c) performing adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit, | 3GPP TS 45.002 V6.12.0 (2005-11) provides performing adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit (e.g. Tta and/or Tra as described below).

## B.2   Constraints imposed by the service selected

The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.

The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for. |

$T_{ta}$:

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

$T_{ra}$:

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class $30 - 45$, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with $T_{ra}$ from the preceding frame.



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)**

3GPP TS 45.002 V6.12.0 (2005-11)

| | |
|---|---|
| 19d) wherein when a number of transmission slots used in one TDMA frame on the uplink is a predetermined number and when there is a time of less than two slots after a last used transmission slot, then a time allocation of two consecutive slots is | 3GPP TS 45.002 V6.12.0 (2005-11) provides when a number of transmission slots used in one TDMA frame on the uplink is a predetermined number, and when there is a time of less than two slots after a last used transmission slot, then a time allocation of two consecutive slots is provided for performing adjacent cell signal level measurement (e.g. Tta as defined below and Table B.1) and getting ready to transmit (e.g. Trb as defined below and Table B.1) before a first transmission slot. |

| |
|---|
| provided for performing adjacent cell signal level measurement and getting ready to transmit before a first transmission slot. |

## B.2    Constraints imposed by the service selected

The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.

The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for.

**Sum:**

Sum is the total number of uplink and downlink TS that can actually be used by the MS per TDMA frame. The MS must be able to support all combinations of integer values of Rx and Tx TS where 1 <= Rx + Tx <= Sum (depending on the services supported by the MS). Sum is not applicable to all classes.

**$T_{ra}$:**

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ra}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

**$T_{rb}$:**

$T_{rb}$ relates to the time needed for the MS to get ready to receive. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit TS and the next receive TS or between the previous receive TS and the next receive TS when the frequency is changed in between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

3GPP TS 45.002 V6.12.0 (2005-11)

| Claim 20. A mobile station apparatus which performs communication using a TDMA frame formed by eight slots, a start of a TDMA frame on an uplink being delayed by three slots or three slots minus a fraction of a slot from a start of a TDMA frame on a | 3GPP TS 45.002 V6.12.0 (2005-11)  provides a mobile station apparatus (e.g. mobile station) which performs communication using a TDMA frame formed by eight slots (e.g. eight timeslots shall form a TDMA frame), a start of a TDMA frame on an uplink being delayed by three slots (e.g. the uplink is delayed by the fixed period of three timeslots from the start of the TDMA). <br><br> ### 4.2.2    Downlink and uplink <br><br> The downlink comprises radio frequency channels used in the base transceiver station to Mobile Station direction. <br><br> The uplink comprises radio frequency channels used in the mobile station to base transceiver station direction. |

| downlink, the apparatus comprising: | ## 4.3     Timeslots, TDMA frames, and time groups |
|---|---|
| | ### 4.3.1     General |
| | A timeslot shall have a duration of 3/5 200 seconds (≈ 577 μs). Eight timeslots shall form a TDMA frame (≈ 4.62 ms in duration). |
| | At the base transceiver station the TDMA frames on all of the radio frequency channels in the downlink shall be aligned. The same shall apply to the uplink (see 3GPP TS 45.010). |
| | At the base transceiver station the start of a TDMA frame on the uplink is delayed by the fixed period of 3 timeslots from the start of the TDMA frame on the downlink (see figure 2). |
| | At the mobile station this delay will be variable to allow adjustment for signal propagation delay. The process of adjusting this advance is known as adaptive frame alignment and is detailed in 3GPP TS 45.010. |
| | The staggering of TDMA frames used in the downlink and uplink is in order to allow the same timeslot number to be used in the downlink and uplink whilst avoiding the requirement for the mobile station to transmit and receive simultaneously. The period includes time for adaptive frame alignment, transceiver tuning and receive/transmit switching (see figure 4). |
| |  Figure 2: The structure imposed on the physical resource: Timeslots, TDMA Frames and Radio Frequency channels (in this example the cell has an allocation of 4 RF Channels pairs ) |
| | Source: 3GPP TS 45.002 V6.12.0 (2005-11) http://www.3gpp.org/ftp/Specs/archive/45_series/45.002/45002-6c0.zip |
| 20a) a reception section that receives using a reception slot of the TDMA frame on the downlink after getting ready to receive; | 3GPP TS 45.002 V6.12.0 (2005-11) provides a reception section that receives (e.g. Rx) using a reception slot of the TDMA frame on the downlink (e.g at frame 3 on downlink) after getting ready to receive (e.g. red highlight frames 0-2 on downlink). |



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)

3GPP TS 45.002 V6.12.0 (2005-11)

| | |
|---|---|
| 20b) a transmission section that transmits using a transmission slot of the TDMA frame on the uplink after getting ready to transmit; and | 3GPP TS 45.002 V6.12.0 (2005-11)  provides a transmission section (e.g. Tx) using a transmission slot of the TDMA frame on the uplink (e.g. fram 3 on uplink) after getting ready to transmit (e.g. red highlight frames 0-2 on uplink).  (This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame) Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3) |
| 20c) a measurement section that performs adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit, | 3GPP TS 45.002 V6.12.0 (2005-11)  provides a measurement section that performs  adjacent cell signal level measurement before either getting ready to receive or getting ready to transmit (e.g. Tta and/or Tra as described below). ## B.2    Constraints imposed by the service selected The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink. The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for. |

| | |
|---|---|
| | $T_{ra}$: |

$T_{ta}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ta}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

$T_{ra}$:

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to receive.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit or receive TS and the next receive TS when measurement is to be performed between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

An MS, except for multislot class $30 - 45$, shall be able to decode SCH from a neighbour cell, independent of its relative timing, using an idle frame in combination with $T_{ra}$ from the preceding frame.



(This example of a physical channel is non-hopping using timeslot 0 of every TDMA frame)

**Figure 4: Mobile Station usage of physical channel timeslots (For a full-rate hopping traffic channel assigned timeslot 3)**

3GPP TS 45.002 V6.12.0 (2005-11)

| 20d) wherein when a number of transmission slots used in one TDMA frame on the uplink is a predetermined number and when there is a time of less than two slots after a last used transmission slot, then a time allocation of two consecutive slots is | 3GPP TS 45.002 V6.12.0 (2005-11) provides when a number of transmission slots used in one TDMA frame on the uplink is a predetermined number, and when there is a time of less than two slots after a last used transmission slot, then a time allocation of two consecutive slots is provided for performing adjacent cell signal level measurement (e.g. Tta as defined below and Table B.1) and getting ready to transmit (e.g. Trb as defined below and Table B.1) before a first transmission slot. |
|---|---|

| provided for performing adjacent cell signal level measurement and getting ready to transmit before a first transmission slot. | ## B.2    Constraints imposed by the service selected |

## B.2    Constraints imposed by the service selected

The service selected will impose certain restrictions on the allowed combinations of transmit and receive timeslots. Such restrictions are not imposed by this annex but should be derived from the description of the services. For example, in the case of circuit switched data the TS numbers used in the uplink will be a subset of those used in the downlink.

The service selected will determine whether or not adjacent cell power measurements are required and therefore whether $T_{ra}$ or $T_{rb}$ is allowed for.

**Sum:**

Sum is the total number of uplink and downlink TS that can actually be used by the MS per TDMA frame. The MS must be able to support all combinations of integer values of Rx and Tx TS where $1 <= Rx + Tx <= $ Sum (depending on the services supported by the MS). Sum is not applicable to all classes.

**$T_{ra}$:**

$T_{ra}$ relates to the time needed for the MS to perform adjacent cell signal level measurement and get ready to transmit.

For type 1 MS it is the minimum number of timeslots that will be allowed between the end of the previous transmit or receive TS and the next transmit TS when measurement is to be performed between. It should be noted that, in practice, the minimum time allowed may be reduced by amount of timing advance.

For type 1 MS that supports extended TA, the parameter $T_{ra}$ is increased by 1 if TA > 63 and there is a change from RX to TX.

For type 2 MS it is not applicable.

**$T_{rb}$:**

$T_{rb}$ relates to the time needed for the MS to get ready to receive. This minimum requirement will only be used when adjacent cell power measurements are not required by the service selected.

For type 1 MS it is the minimum number of timeslots that will be allowed between the previous transmit TS and the next receive TS or between the previous receive TS and the next receive TS when the frequency is changed in between.

For type 2 MS it is the minimum number of timeslots that will be allowed between the end of the last receive burst in a TDMA frame and the first receive burst in the next TDMA frame.

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

3GPP TS 45.002 V6.12.0 (2005-11)

| Claim 21. The method according to claim 19, wherein the predetermined number is four. | 3GPP TS 45.002 V6.12.0 (2005-11) provides the predetermined number is four. Specifically as per claim19, 3GPP TS 45.002 V6.12.0 (2005-11) that when it is the predetermined number (four, Table B.1) a minimum number of slots of Tta is two slots and a minimum number of slots of Trb is one slot. |
|---|---|

## B.1 MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| | |
|---|---|
| Claim 22. The method according to claim 19, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio system (GPRS). | 3GPP TS 45.002 V6.12.0 (2005-11) provides the method according to claim 19, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). |

## B.1   MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| | |
|---|---|
| Claim 23. The apparatus according to claim 20, wherein the predetermined number is four. | 3GPP TS 45.002 V6.12.0 (2005-11) provides the predetermined number is four. Specifically as per claim 20, 3GPP TS 45.002 V6.12.0 (2005-11) that when it is the predetermined number (four, Table B.1) a minimum number of slots of Tta is two slots and a minimum number of slots of Trb is one slot. |

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |

| | |
|---|---|
| Claim 24. The apparatus according to claim 20, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio system (GPRS). | 3GPP TS 45.002 V6.12.0 (2005-11) provides the method according to claim 20, wherein the method is applied to a mobile station of a multislot class 12 in a General Packet Radio System (GPRS). |

## B.1    MS classes for multislot capability

When an MS supports the use of multiple timeslots it shall belong to a multislot class as defined below:

**Table B.1**

| Multislot class | Maximum number of slots | | | Minimum number of slots | | | | Type |
|---|---|---|---|---|---|---|---|---|
| | Rx | Tx | Sum | $T_{ta}$ | $T_{tb}$ | $T_{ra}$ | $T_{rb}$ | |
| 1 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 |
| 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 |
| 4 | 3 | 1 | 4 | 3 | 1 | 3 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 6 | 3 | 2 | 4 | 3 | 1 | 3 | 1 | 1 |
| 7 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 1 |
| 8 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 |
| 9 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 11 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 3 | 3 | NA | NA | a) | 3 | a) | 2 |
| 14 | 4 | 4 | NA | NA | a) | 3 | a) | 2 |
| 15 | 5 | 5 | NA | NA | a) | 3 | a) | 2 |
| 16 | 6 | 6 | NA | NA | a) | 2 | a) | 2 |
| 17 | 7 | 7 | NA | NA | a) | 1 | 0 | 2 |
| 18 | 8 | 8 | NA | NA | 0 | 0 | 0 | 2 |
| 19 | 6 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 20 | 6 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 21 | 6 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 22 | 6 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 23 | 6 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 24 | 8 | 2 | NA | 3 | b) | 2 | c) | 1 |
| 25 | 8 | 3 | NA | 3 | b) | 2 | c) | 1 |
| 26 | 8 | 4 | NA | 3 | b) | 2 | c) | 1 |
| 27 | 8 | 4 | NA | 2 | b) | 2 | c) | 1 |
| 28 | 8 | 6 | NA | 2 | b) | 2 | c) | 1 |
| 29 | 8 | 8 | NA | 2 | b) | 2 | c) | 1 |
| 30 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 |
| 31 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 1 |
| 32 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 |
| 33 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 1 |
| 34 | 5 | 5 | 6 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 1 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 36 | 5 | 2 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 37 | 5 | 3 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 38 | 5 | 4 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 39 | 5 | 5 | 6 | 2 | 1 | 1+to | 1 | 1 |
| 40 | 6 | 1 | 7 | 1 | 1 | 1 | to | 1 |
| 41 | 6 | 2 | 7 | 1 | 1 | 1 | to | 1 |
| 42 | 6 | 3 | 7 | 1 | 1 | 1 | to | 1 |
| 43 | 6 | 4 | 7 | 1 | 1 | 1 | to | 1 |
| 44 | 6 | 5 | 7 | 1 | 1 | 1 | to | 1 |
| 45 | 6 | 6 | 7 | 1 | 1 | 1 | to | 1 |